**EXHIBIT C**

**List of Taxing Authorities**

| Taxing Authority | Address | Type of Tax |
|---|---|---|
| Aiken County Planning and Development | 1930 University Parkway, Suite 2800 Aiken, SC 29801 | Licensing and Permitting Fees |
| Alabama Department of Revenue | 50 N. Ripley Montgomery, AL 36104 | Sales and Use Tax |
| Anderson County | PO BOX 8002 Anderson, SC 29622 | Licensing and Permitting Fees |
| Anne Arundel County | 44 Calvert Street, Room 110 Annapolis, MD 21401 | Licensing and Permitting Fees |
| Arizona Department of Revenue | PO Box 29085 Phoenix, AZ 85038 | Income Tax Sales and Use Tax |
| Arkansas Department of Finance and Administration | 1816 W 7th, Ste 1330 Little Rock, AR 72201 | Income Tax Sales and Use Tax |
| Arkansas Secretary of State | PO Box 8014 Little Rock, AR 72203 | Licensing and Permitting Fees |
| Arkansas Secretary of State of the State | 1401 W. Capitol, Suite 250 Little Rock, AR 722021 | Licensing and Permitting Fees |
| Baker County | 55 North 3rd Street Macclenny, FL 32063 | Licensing and Permitting Fees |
| Baltimore County | 111 West Chesapeake Avenue Towson, MD 21204 | Licensing and Permitting Fees |
| Batesburg-Leesville | PO Box 2329 Leesville, SC 29070 | Licensing and Permitting Fees |
| Bay County Florida | 840 W 11th Street Panama City, FL 32401 | Licensing and Permitting Fees |
| Bee County | 210 E Corpus Christi St Beeville, TX 78102 | Licensing and Permitting Fees |
| Bella Vista ACC | 626 West Lancashire Blvd Bella Vista, AR 72715 | Licensing and Permitting Fees |
| Benton County | 215 E. Central Ave. Bentonville, AR 72712 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| Boiling Spring Lakes Building Inspections | 9 E Boiling Spring Rd Boiling Spring Lakes, NC 28461 | Licensing and Permitting Fees |
| Bonita Springs Web | 9101 Bonita Beach Rd Bonita Springs, FL 34135 | Licensing and Permitting Fees |
| Borough of Clayton | 125 N. Delsea Drive Clayton, NJ 08312 | Licensing and Permitting Fees |
| Borough of Glassboro | 10 South Poplar Street Glassboro, NJ 08028 | Licensing and Permitting Fees |
| Borough of Lawnside | 4 Dr. Martin Luther King Jr. Road Lawnside, NJ 08045 | Licensing and Permitting Fees |
| Borough of Somerdale | 105 Kennedy Blvd Somerdale, NJ 08083 | Licensing and Permitting Fees |
| Brevard County Board of County Commissioners | 2725 Judge Fran Jamieson Way Viera, FL 32940 | Licensing and Permitting Fees |
| Brevard County Licensing Regulation & Enforcement | 2725 Judge fran Jamieson Way, Bldg. A Viera, FL 32940 | Licensing and Permitting Fees |
| Broken Arrow Comm Development | 220 S First St Broken Arrow, OK 74012 | Licensing and Permitting Fees |
| Broward Country Tax Collector | 115 S. Andrews Ave.,Rm A-100 Fort Lauderdale, FL 33301 | Licensing and Permitting Fees |
| Brown County | 200 S Broadway Brownwood, TX 76801 | Licensing and Permitting Fees |
| Brunswick County Government | 30 Government Center Drive NE Bolivia, NC 28422 | Licensing and Permitting Fees |
| Buena Vista Township | 890 Harding Highway, P.O. Box 605 Buena, NJ 08310 | Licensing and Permitting Fees |
| Burlington Township | 851 Old York Rd Burlington, NJ 08016 | Licensing and Permitting Fees |
| California Department of Housing and Community Development | 2020 West El Camino Ave Sacramento, CA 95833 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| California Department of Tax and Fee Administration | 450 N St Sacramento, CA 94279 | Sales and Use Tax |
| California Franchise Tax Board | PO Box 942857 Sacramento, CA 94257-0500 | Income Tax |
| Cameron County | 1390 W. Expressway 83 San Benito, TX 78586 | Licensing and Permitting Fees |
| Cape Coral Permit & License | 1015 Cultural Park Blvd Cape Coral, FL 33990 | Licensing and Permitting Fees |
| Catoosa Utility District | 1058 Old Mill Rd. Ringgold, GA 30736 | Licensing and Permitting Fees |
| CFM Community Development District | 9530 Marketplace Rd, Ste 206 Ft Myers, FL 33912 | Licensing and Permitting Fees |
| Chandler Planning | 215 E Buffalo St Chandler, AZ 85225 | Licensing and Permitting Fees |
| Charlotte County | 18500 Murdock Circle Port Charlotte, FL 33948 | Licensing and Permitting Fees |
| Charlotte County Commission | 18500 Murdock Circle, Ste 536 Port Charlotte, FL 33948 | Licensing and Permitting Fees |
| Cherry Hill Township | 820 Mercer Street Cherry Hill, NJ 08002 | Licensing and Permitting Fees |
| Chino Hills City | 14000 City Center Dr Chino Hills, CA 91709 | Licensing and Permitting Fees |
| Chino Hills Finance Department | 14000 City Center Drive Chino Hills, CA 91709 | Licensing and Permitting Fees |
| Cinnaminson Township | 1621 Riverton Road Cinnaminson, NJ 08077 | Licensing and Permitting Fees |
| Citrus County | 110 N Apopka Ave Inverness, FL 34450 | Licensing and Permitting Fees |
| City Miramar | 2300 Civic Center Place Miramar, FL 33025 | Licensing and Permitting Fees |
| City of Aberdeen | 200 E Market Aberdeen, WA 98520 | Licensing and Permitting Fees Other Taxes and Fees |
| City of Abernathy | 811 Ave D Abernathy, TX 79311 | Licensing and Permitting Fees |

| City of Abilene | 555 Walnut St<br>Abilene, TX 79601 | Licensing and Permitting Fees |
|---|---|---|
| City of Absecon | 500 Mill Road<br>Absecon, NJ 08201 | Licensing and Permitting Fees |
| City of Adelanto | 11600 Air Expressway<br>Adelanto, CA 92301 | Licensing and Permitting Fees |
| City of Algona | 200 Washington Blvd<br>Algona, WA 98001 | Other Taxes and Fees |
| City of Alhambra | 301 N First St<br>Alhambra, CA 91801 | Licensing and Permitting Fees |
| City of Alice | 500 E Main St<br>Alice, TX 78332 | Licensing and Permitting Fees |
| City of Alma | 804 Fayetteville Ave, Suite B<br>Alma, AR 72921 | Licensing and Permitting Fees |
| City of Alpine | 309 W Sul Ross<br>Alpine, TX 79830 | Licensing and Permitting Fees |
| City of Andrews | 111 Logsdon<br>Andrews, TX 79714 | Licensing and Permitting Fees |
| City of Anna | 3223 N Powell Parkway<br>Anna, TX 75409 | Licensing and Permitting Fees |
| City of Apalachicola | 192 Coach Wagoner Blvd.<br>Apalachicola, FL 32320 | Licensing and Permitting Fees |
| City of Apopka | 120 E Main St<br>Apopka, FL 32703 | Licensing and Permitting Fees |
| City of Archer Florida | 16870 SW 134th Avenue<br>Archer, FL 32618 | Licensing and Permitting Fees |
| City of Arkadelphia | 700 Clay Street<br>Arkadelphia, AR 71923 | Licensing and Permitting Fees |
| City of Aroura | 15151 E Alameda Pkwy<br>Aurora, CO 80012 | Sales and Use Tax |
| City of Arvada | 8001 Ralston Rd<br>Arvada, CO, 80002 | Sales and Use Tax |
| City of Ashdown | 250 S 2nd<br>Ashdown, AR 71822 | Licensing and Permitting Fees |
| City of Atascadero | 6500 Palma Ave<br>Atascadero, CA 93422 | Licensing and Permitting Fees |

| City of Auburn | 25 W Main St<br>Auburn, WA 98001 | Other Taxes and Fees |
| City of Auburndale | 1 Bobby Green Plaza<br>Auburndale, FL 33823 | Licensing and Permitting Fees |
| City of Ballinger | 700 Railroad Ave<br>PO Box 497<br>Ballinger, TX 76821 | Licensing and Permitting Fees |
| City of Bangs | 109 S 1st St<br>Bangs, TX 76823 | Licensing and Permitting Fees |
| City of Banning | 99 E Ramsey St<br>Banning, CA 92220-0998 | Licensing and Permitting Fees |
| City of Barling | PO Box 23039<br>Baring, AR 72923 | Licensing and Permitting Fees |
| City of Bartlesville | 401 S Johnson Avenue<br>Bartlesville, OK 74003 | Licensing and Permitting Fees |
| City of Bartow | 450 N Wilson Ave<br>Bartow, FL 33830 | Licensing and Permitting Fees |
| City of Bauxite | PO Box 303<br>Bauxite, AR 72011 | Licensing and Permitting Fees |
| City of Bella Vista | 101 Town Center<br>PO Box 5655<br>Bella Vista, AR 72714 | Licensing and Permitting Fees |
| City of Belle Glade | 110 Dr M.L.K. Jr Blvd W<br>Belle Glade, FL 33430 | Licensing and Permitting Fees |
| City of Belle Isle | 1600 Nela Ave<br>Belle Isle, FL 32809 | Licensing and Permitting Fees |
| City of Belleview | 5343 SE Abshier Blvd<br>Belleview, FL 34420 | Licensing and Permitting Fees |
| City of Bellevue | 450 110th Ave NE<br>Bellevue, WA 98004 | Licensing and Permitting Fees<br>Other Taxes and Fees |
| City of Bellingham | PO Box 47473<br>Olympia, WA 98504-7473 | Licensing and Permitting Fees<br>Other Taxes and Fees |

| City of Bentonville | SW 14th St<br>Bentonville, AR 72712 | Licensing and Permitting Fees |
|---|---|---|
| City of Berryville | 302 E Madison<br>Berryville, AR 72616 | Licensing and Permitting Fees |
| City of Bevil Oaks | 13560 River Oaks Blvd<br>Beaumont, TX 77713 | Licensing and Permitting Fees |
| City of Bixby | 6498 E 151 St S<br>Bixby, OK 74008 | Licensing and Permitting Fees |
| City of Blaine | 435 Martin St<br>Blaine, WA 98230 | Other Taxes and Fees |
| City of Blanchard | PO Box 480<br>Blanchard, OK 73010 | Licensing and Permitting Fees |
| City of Bonita Springs | 9220 Bonita Beach Rd, #111<br>Bonita Springs, FL 34135 | Licensing and Permitting Fees |
| City of Boulder | 1777 Broadway<br>Boulder, CO 80302 | Sales and Use Tax |
| City of Bowie | 303 N Mason St<br>Bowie, TX 76230 | Licensing and Permitting Fees |
| City of Bremerton | 345 6th St, Ste 100<br>Bremerton, WA 98337 | Other Taxes and Fees |
| City of Brighton | 500 S 4th Ave<br>Brighton, CO 80601 | Sales and Use Tax |
| City of Brownwood | PO Box 1389<br>Brownwood, TX 76804 | Licensing and Permitting Fees |
| City of Buda | 405 E Loop St<br>Buda, TX 78610 | Licensing and Permitting Fees |
| City of Burien | 400 SW 152nd St, Suite 300 Burien, WA 98166 | Licensing and Permitting Fees Other Taxes and Fees |
| City of Burlington | 833 S Spruce St<br>Burlington, WA 98233 | Other Taxes and Fees |
| City of Cabot | 1 City Plaza, Suite A<br>Cabot, AR 72023 | Licensing and Permitting Fees |
| City of Cache | PO Box 466<br>Cache, OK 73527 | Licensing and Permitting Fees |

| City of Calexico | 608 Heber Ave<br>Calexico, CA 92231 | Licensing and Permitting Fees |
|---|---|---|
| City of California | 2100 Hacienda Blvd<br>California City, CA 93505 | Licensing and Permitting Fees |
| City of Calimesa | 908 Park Ave<br>Calimesa, CA 92320 | Licensing and Permitting Fees |
| City of Callaway | 6601 East Highway 22<br>Callaway, FL 32404 | Licensing and Permitting Fees |
| City of Camarillo | PO Box 37<br>Camarillo, CA 93011 | Licensing and Permitting Fees |
| City of Camden | 206 Van Buren NE<br>Camden, AR 71701 | Licensing and Permitting Fees |
| City of Cameron | 100 S Houston<br>Cameron, TX 76520 | Licensing and Permitting Fees |
| City of Canyon Lake | 31516 Railroad Canyon Rd<br>Sun City, CA 92587 | Licensing and Permitting Fees |
| City of Carlisle | 215 S Court St<br>Carlisle, AR 72024 | Licensing and Permitting Fees |
| City of Carrizo Springs | 308 Pena St<br>Carrizo Springs, TX 78834 | Licensing and Permitting Fees |
| City of Cathedral City | 68-700 Avenida Lalo Guerrero<br>Cathedral City, CA 92234 | Licensing and Permitting Fees |
| City of Cave Springs | PO Box 5<br>Cave Springs, AR 72718 | Licensing and Permitting Fees |
| City of Centennial | PO Box 17383<br>Denver , CO 80112 | Sales and Use Tax |
| City of Centerton | PO Box 208<br>Centerton, AR 72719 | Licensing and Permitting Fees |
| City of Ceres | 2220 Magnolia St<br>Ceres, CA 95307 | Licensing and Permitting Fees |
| City of Charleston | 116 Meeting Street<br>Charleston, SC 29401 | Licensing and Permitting Fees |
| City of Chico | 400 S Hovey St<br>Chico, TX 76431 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| City of Chino | PO Box 667<br>Chino, CA 91708-0667 | Licensing and Permitting Fees |
| City of Chula Vista | 276 Fourth Avenue<br>Chula Vista, CA 91910 | Licensing and Permitting Fees |
| City of Claremore | 104 S Muskogee Ave<br>Claremore, OK 74017 | Licensing and Permitting Fees |
| City of Clearwater | 100 S. Myrtle Ave, Suite 210<br>Clearwater, FL 33756 | Licensing and Permitting Fees |
| City of Clermont | 685 W Montrose St<br>Clermont, FL 34711 | Licensing and Permitting Fees |
| City of Clifton | P.O Box 231<br>Clifton, TX 76634 | Licensing and Permitting Fees |
| City of Clinton | 2267 North 1500 W<br>Clinton City, UT 84015 | Licensing and Permitting Fees |
| City of Clovis | 1033 Fifth St<br>Clovis , CA 93612 | Licensing and Permitting Fees |
| City Of Coahoma | PO Box 420<br>Coahoma, TX 79511 | Licensing and Permitting Fees |
| City of Coalinga | 155 W Durian Street<br>Coalinga, CA 93210 | Licensing and Permitting Fees |
| City of Cocoa | 65 Stone St.<br>Cocoa, FL 32922 | Licensing and Permitting Fees |
| City of Cocoa Beach | 1600 Minutemen Causeway<br>P.O. Box 322430<br>Cocoa Beach, FL 32932-2430 | Licensing and Permitting Fees |
| City of Coeur d'Alene | 710 E Mullan Ave<br>Coeur d'Alene, ID 83814 | Licensing and Permitting Fees |
| City of Colton | 659 North La Cadena Drive<br>Colton, CA 92324 | Licensing and Permitting Fees |
| City of Columbus | PO Box 87<br>Columbus, TX 78934 | Licensing and Permitting Fees |
| City of Cooper | 91 North Side Square<br>Cooper, TX 75432 | Licensing and Permitting Fees |
| City of Coral Springs | 9500 West Sample Road<br>Coral Springs, FL 33065 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| City of Corcoran | 832 Whitley Ave<br>Corcoran, CA 93212 | Licensing and<br>Permitting Fees |
| City of Cornelius | 1355 N. Barlow Street<br>Cornelius, OR 97113 | Licensing and<br>Permitting Fees |
| City of Corpus Christi | 2726 Holly Road<br>Corpus Christi, TX<br>78415 | Licensing and<br>Permitting Fees |
| City of Corvallis | PO Box 1083<br>Corvallis, OR 97339 | Licensing and<br>Permitting Fees |
| City of Coweta | 310 S. Broadway<br>Coweta, OK 74429 | Licensing and<br>Permitting Fees |
| City of Crestview | 198 N Wilson St<br>Crestview, FL 32536 | Licensing and<br>Permitting Fees |
| City of Crowell | 114 E California St<br>Crowell, TX 79227 | Licensing and<br>Permitting Fees |
| City of Crystal River | 1540 N Medowcrest<br>Blvd, Ste 200<br>Crystal River, FL 34429 | Licensing and<br>Permitting Fees |
| City of Cypress | 5275 Orange Ave<br>Cypress, CA 90630 | Licensing and<br>Permitting Fees |
| City Of Dallas | 1500 Marilla St., Room<br>2DS<br>Dallas, TX 75201 | Licensing and<br>Permitting Fees |
| City of Danville | PO Box 69<br>Danville, AR 72833 | Licensing and<br>Permitting Fees |
| City of Dardanelle | 120 N Front St<br>Dardanelle, AR 72834 | Licensing and<br>Permitting Fees |
| City of Davenport | 226 West Fourth St<br>Davenport, IA 52801 | Licensing and<br>Permitting Fees |
| City of Daytona Beach | 301 S. Ridgewood<br>Avenue<br>Daytona Beach, FL<br>32114 | Licensing and<br>Permitting Fees |
| City of De Queen | 220 N. Second St.<br>De Queen, AR 71832 | Licensing and<br>Permitting Fees |
| City of Debary | 16 Colomba Rd<br>Debary, FL 32713 | Licensing and<br>Permitting Fees |
| City of Debary | 16 Colomba Rd<br>Debary, FL 32713 | Licensing and<br>Permitting Fees |

| | | |
|---|---|---|
| City of Deland | 120 S Florida Avenue<br>DeLand, FL 32720 | Licensing and<br>Permitting Fees |
| City of Delano | 1015 11th Ave<br>Delano, CA 93216 | Licensing and<br>Permitting Fees |
| City of Delray Beach | 100 NW 1st Ave<br>Delray Beach, FL 33444 | Licensing and<br>Permitting Fees |
| City of Deltona | 2345 Providence Blvd<br>Deltona , FL 32725 | Licensing and<br>Permitting Fees |
| City of Denison | 300 Main St<br>Denison , TX 75020 | Licensing and<br>Permitting Fees |
| City of Des Moines | 21630 11th Ave S, Ste A<br>Des Moines, WA 98198 | Other Taxes and<br>Fees |
| City of Devine | 303 Teel Dr S.<br>Devine, TX 78016 | Licensing and<br>Permitting Fees |
| City of Dinuba | 1088 E. Kamm Ave.<br>Dinuba, CA 93618 | Licensing and<br>Permitting Fees |
| City of Dixon | 600 East A Street<br>Dixon, CA 95620 | Licensing and<br>Permitting Fees |
| City of Donna | 307 S 12th St<br>Donna, TX 78537 | Licensing and<br>Permitting Fees |
| City of Dos Palos | 2174 Blossom Street<br>Dos Palos, CA 93620 | Licensing and<br>Permitting Fees |
| City of Dublin | 213 E Blackjack St<br>Dublin, TX 76446 | Licensing and<br>Permitting Fees |
| City of Dunedin | 1415 Pinehurst Rd, Unit<br>F<br>Dunedin, FL 34698 | Licensing and<br>Permitting Fees |
| City of Dunnellon | 12155 Maple Street<br>Dunnellon, FL 34432 | Licensing and<br>Permitting Fees |
| City of DuPont | 1700 Civic Dr<br>DuPont, WA 98327 | Other Taxes and<br>Fees |
| City of Dyer | 305 north Washington<br>Dyer, AR 72935 | Licensing and<br>Permitting Fees |
| City of Eagle Lake | 75 N 7th St<br>PO Box 129<br>Eagle Lake, FL 33839 | Licensing and<br>Permitting Fees |
| City of Eastvale | 12363 Limonite Ave, Ste<br>910<br>Eastvale, CA 91752 | Licensing and<br>Permitting Fees |

| | | |
|---|---|---|
| City of El Campo | 315 E. Jackson St.<br>El Campo, TX 77437 | Licensing and<br>Permitting Fees |
| City of El Centro | 1275 Main St<br>El Centro, CA 92243 | Licensing and<br>Permitting Fees |
| City of El Cerrito | 10890 San Pablo Ave<br>El Cerrito, CA 94530 | Licensing and<br>Permitting Fees |
| City of El Dorado | PO Box 2170<br>El Dorado, AR 71730 | Licensing and<br>Permitting Fees |
| City of Elizabeth | 50 Winfield Scott Plaza<br>Elizabeth, NJ 07201 | Licensing and<br>Permitting Fees |
| City of Elkins | 401 Davis Ave<br>Elkins, WV 26241 | Licensing and<br>Permitting Fees |
| City of Elmendorf | 8304 FM 327<br>Elmendorf, TX 78112 | Licensing and<br>Permitting Fees |
| City of Englewood | 1000 Englewood<br>Parkway<br>Englewood, CO 80110-<br>2373 | Sales and Use Tax |
| City of Escalon | 2060 McHenry Avenue<br>Escalon, CA 95320 | Licensing and<br>Permitting Fees |
| City of Eustis | 10 N Grove St<br>PO Drawer 68<br>Eustis, FL 32726 | Licensing and<br>Permitting Fees |
| City of Evant | 598 East Hwy 84<br>Evant, TX 76525 | Licensing and<br>Permitting Fees |
| City of Everett | 2930 Wetmore Ave<br>Everett, WA 98201 | Licensing and<br>Permitting Fees<br>Other Taxes and<br>Fees |
| City of Farmersville | 205 S Main St<br>Farmersville, TX 75442 | Licensing and<br>Permitting Fees |
| City of Farmington | PO Box 150<br>Farmington, AR 72730 | Licensing and<br>Permitting Fees |
| City of Farwell | 100 9th St<br>Farwell, TX 79325 | Licensing and<br>Permitting Fees |
| City of Federal Way | 33325 8th Avenue South<br>Federal Way, WA<br>98003-6325 | Licensing and<br>Permitting Fees |

| | | |
|---|---|---|
| City of Firebaugh | 1133 P St<br>Firebaugh, CA 93622 | Licensing and<br>Permitting Fees |
| City of Fontana | 8353 Sierra Ave<br>Fontana, CA 92335 | Licensing and<br>Permitting Fees |
| City of Forrest | 225 North Washington<br>Forrest City, AR 72335 | Licensing and<br>Permitting Fees |
| City of Fort Smith | PO Box 1908<br>Fort Smith, AR 72902 | Licensing and<br>Permitting Fees |
| City of Fort Stockton | PO Box 1000<br>Fort Stockton, TX 79735 | Licensing and<br>Permitting Fees |
| City of Fort Worth | 200 Texas St.<br>Fort Worth, TX 76102 | Licensing and<br>Permitting Fees |
| City of Fredericksburg | 715 Princess Anne Street<br>Fredericksburg, VA<br>22404 | Licensing and<br>Permitting Fees |
| City of Freeport | 112 Hwy 20th W<br>Freeport, FL 32439 | Licensing and<br>Permitting Fees |
| City of Fremont | 39550 Liberty Street<br>PO Box 5006<br>Fremont, CA 94537-<br>5006 | Licensing and<br>Permitting Fees |
| City of Fresno | 2600 Fresno St<br>Fresno, CA 93721 | Licensing and<br>Permitting Fees |
| City of Frost | 100 Garitty St<br>Frost, TX 76641 | Licensing and<br>Permitting Fees |
| City of Fruitland Park | 506 West Berckman St<br>Fruitland Park, FL 34731 | Licensing and<br>Permitting Fees |
| City of Fulshear | PO Box 279<br>Fulshear, TX 77441 | Licensing and<br>Permitting Fees |
| City of Fulton | PO BOX 1130<br>Fulton, TX 78358 | Licensing and<br>Permitting Fees |
| City of Gainesville | 306 NE 6th Ave, Bldg. B<br>Gainesville, FL 32601 | Licensing and<br>Permitting Fees |
| City of Ganado | PO Box 264<br>Ganado, TX 77962 | Licensing and<br>Permitting Fees |
| City of Garden Grove | PO Box 3070<br>Garden Grove, CA<br>92842 | Licensing and<br>Permitting Fees |

| City of Garland | 200 N Fifth St Garland, TX 75040 | Licensing and Permitting Fees |
|---|---|---|
| City of Gendale | 950 S Birch St Glendale, CO 80246 | Sales and Use Tax |
| City of Gentry Fire | 101 W Main St. Gentry, AR 72734 | Licensing and Permitting Fees |
| City of Georgetown | PO Box 1146 Georgetown, SC 29440 | Licensing and Permitting Fees |
| City of Georgetown | 808 Martin Luther King Jr. St Georgetown, TX 78626 | Licensing and Permitting Fees |
| City of Glenpool | 12205 S Yukon Ave Glenpool, OK 74033 | Licensing and Permitting Fees |
| City of Godley | 200 W Railroad St Godley, TX 76044 | Licensing and Permitting Fees |
| City of Goliad | PO Box 939 Goliad, TX 77963 | Licensing and Permitting Fees |
| City of Goshen | 202 S. 5th Street Goshen, IN 46528 | Licensing and Permitting Fees |
| City of Graceville | 5348 Cliff St Graceville, FL 32440 | Licensing and Permitting Fees |
| City of Granger | 214 E Davilla St Granger, TX 76530 | Licensing and Permitting Fees |
| City of Green Forest | 203 S Springfield Ave Green Forest, AR 72638 | Licensing and Permitting Fees |
| City of Greenbrier | 11 Wilson Farm Rd Greenbrier, AR 72058 | Licensing and Permitting Fees |
| City of Greenland | 8 E Ross St Fayetteville, AR 72701 | Licensing and Permitting Fees |
| City of Greenville | 206 S Main Street, 7th Floor Greenville, SC 29602 | Licensing and Permitting Fees |
| City of Gregory | 310 Ayers St. Gregory, TX 78359 | Licensing and Permitting Fees |
| City of Guthrie | 101 N 2nd St Guthrie, OK 73044 | Licensing and Permitting Fees |
| City of Haines | 620 East Main Street Haines City, FL 33844 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| City of Hamilton | 200 E Main Street Hamilton, TX 76531 | Licensing and Permitting Fees |
| City of Hanford | 315 N Douty St Hanford, CA 93230 | Licensing and Permitting Fees |
| City of Hermiston | 180 NE 2nd St Hermiston, OR 97838 | Licensing and Permitting Fees |
| City of Hesperia | 9700 Seventh Ave Hesperia, CA 92345 | Licensing and Permitting Fees |
| City of Hobbs | 200 E. Broadway Hobbs, NM 88240 | Licensing and Permitting Fees |
| City of Holland | PO Box 157 Holland, TX 76534 | Licensing and Permitting Fees |
| City of Holly Hill | 1065 Ridgewood Ave Holly Hill, FL 32117 | Licensing and Permitting Fees |
| City of Hollywood | 2600 Hollywood Boulevard Hollywood, FL 33020-4807 | Licensing and Permitting Fees |
| City of Holtville | 121 W 5th St Holtville, CA 92250 | Licensing and Permitting Fees |
| City of Hoquiam | 609 8th Street Hoquiam, WA 98550 | Licensing and Permitting Fees |
| City of Hoquiam, Washington | 609 8th St Hoquaim, WA 98550 | Other Taxes and Fees |
| City of Hughes Springs | PO Box 805 Hughes Springs, TX 75656 | Licensing and Permitting Fees |
| City of Hughson | 7018 Pine St Hughson, CA 95326 | Licensing and Permitting Fees |
| City of Humphrey | 113 South Division St Humphrey, AR 72073 | Licensing and Permitting Fees |
| City of Huntington Beach | PO Box 711 Huntington Beach, CA 92648-0711 | Licensing and Permitting Fees |
| City of Imperial | 420 South Imperial Ave. Imperial , CA 92251. | Licensing and Permitting Fees |
| City of Indio | 100 Civic Center Mall Indio, CA 92201 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| City of Inglewood | One West Manchester Blvd Inglewood, CA 90301 | Licensing and Permitting Fees |
| City of Inverness | 212 W Main Street Inverness, FL 34450 | Licensing and Permitting Fees |
| City of Iowa Park | 103 N Wall St Iowa Park, TX 76367 | Licensing and Permitting Fees |
| City of Issaquah | PO Box 1307 Issaquah, WA 98027 | Other Taxes and Fees |
| City of Jacksonville | PO Box 7 Jacksonville, OR 97530 | Licensing and Permitting Fees |
| City of Jacksonville Beach | 11 N 3rd St Jacksonville Beach, FL 32250 | Licensing and Permitting Fees |
| City of Jenks | 211 N Elm St Jenks, OK 74037 | Licensing and Permitting Fees |
| City of Johnson Permitting Department | 2904 Main Dr Fayetteville, AR 72704 | Licensing and Permitting Fees |
| City of Judsonia | 318 Van Buren St Judsonia, AR 72081 | Licensing and Permitting Fees |
| City of Jurupa Valley | 8930 Limonite Avenue Jurupa Valley, CA 92509 | Licensing and Permitting Fees |
| City of Katy | 901 Avenue C Katy , TX 77493 | Licensing and Permitting Fees |
| City of Kaufman | 209 S Washington St Kaufman, TX 75142 | Licensing and Permitting Fees |
| City of Keller | PO Box 770 Keller, TX 76244 | Licensing and Permitting Fees |
| City of Kelso | PO Box 819 Kelso, WA 98626 | Licensing and Permitting Fees Other Taxes and Fees |
| City of Kenedy | 303 W Main St Kenedy, TX 78119 | Licensing and Permitting Fees |
| City of Kent | 220 Fourth Ave. S Kent, WA 98032 | Licensing and Permitting Fees Other Taxes and Fees |

| | | |
|---|---|---|
| City of Kerman | 850 S. Madera Ave<br>Kerman, CA 93630 | Licensing and<br>Permitting Fees |
| City Of Kerman | 850 South Madera Ave<br>Kerman, CA 93630 | Licensing and<br>Permitting Fees |
| City of Kilgore | 815 N Kilgore Street<br>Kilgore, TX 75662 | Licensing and<br>Permitting Fees |
| City of Killeen | PO Box 1329<br>Killeen, TX 76540-1329 | Licensing and<br>Permitting Fees |
| City of Killeen | 101 N College Street<br>Killeen, TX 76541 | Licensing and<br>Permitting Fees |
| City of Kissimmee | 2501 E IrloBronson<br>Memorial Hwy<br>Kissimmee, FL 34744 | Licensing and<br>Permitting Fees |
| City of Klamath Falls | PO Box 237<br>Klamath Falls, OR<br>97601 | Licensing and<br>Permitting Fees |
| City of Kountze | 1025 N Pine St<br>Kountze, TX 77625 | Licensing and<br>Permitting Fees |
| City of Kuna | 751 W 4th St Kuna, ID<br>83634 | Licensing and<br>Permitting Fees |
| City of La Grange | 109 Lynn Harvey Rd<br>Beebe, AR 72012 | Licensing and<br>Permitting Fees |
| City of La Villa | 916 S Mike Chapa Rd<br>La Villa, TX 78562 | Licensing and<br>Permitting Fees |
| City of Labelle | PO Box 458<br>Labelle, FL 33975 | Licensing and<br>Permitting Fees |
| City of Lacey | 420 College Street SE<br>Lacey, WA 98503 | Licensing and<br>Permitting Fees<br>Other Taxes and<br>Fees |
| City of Lahabra | 110 E La Habra Blvd<br>La Habra, CA 90631 | Licensing and<br>Permitting Fees |
| City of Lake Alfred | 155 E Pomelo Street<br>Lake Alfred, FL 33850-<br>3385 | Licensing and<br>Permitting Fees |
| City of Lake Butler | 155 E Colorado St<br>La Grange, TX 78945 | Licensing and<br>Permitting Fees |
| City of Lake County | 255 N Forbes St, 2nd<br>Floor<br>Lakeport, CA 95453 | Licensing and<br>Permitting Fees |

| City of Lake Forest | 100 Civic Center Dr. Lake Forest, CA 92630 | Licensing and Permitting Fees |
|---|---|---|
| City of Lake Forest Park | 17425 Ballinger Way NE Lake Forest Park, WA 98155-5556 | Licensing and Permitting Fees Other Taxes and Fees |
| City of Lake Stevens | PO Box 257 Lake Stevens, WA 98258 | Licensing and Permitting Fees |
| City of Lake Wales | 201 W Central Avenue Lake Wales, FL 33853 | Licensing and Permitting Fees |
| City of Lake Worth | 3805 Adam Grubb Lake Worth, TX 76135 | Licensing and Permitting Fees |
| City of Lake Worth Beach | 1900 2nd Avenue North Lake Worth Beach, FL 33461 | Licensing and Permitting Fees |
| City of Lakewood | 6000 Main St. SW Lakewood, WA 98499 | Licensing and Permitting Fees |
| City of Lakewood | 480 S Allison Parkway Lakewood, CO 80226 | Sales and Use Tax |
| City of Las Cruces | PO Box 20000 Las Cruces, NM 88001 | Licensing and Permitting Fees |
| City of Lathrop | 390 Towne Centre Dr Lathrop, CA 95330 | Licensing and Permitting Fees |
| City of Lauderdale Lakes | 4300 NW 36th Street Lauderdale Lakes, FL 33319 | Licensing and Permitting Fees |
| City of League City | 500 West Walker St League City, TX 77573 | Licensing and Permitting Fees |
| City of Leesburg | 2010 Griffin Road Leesburg, FL 34748 | Licensing and Permitting Fees |
| City of Lemoore | 711 W Cinnamon Dr Lemoore, CA 93245 | Licensing and Permitting Fees |
| City of Lighthouse | 3701 NE 22 Ave Pompano Beach, FL 33064 | Licensing and Permitting Fees |
| City of Lincoln | 101 E Bean St Lincoln, AR 72744 | Licensing and Permitting Fees |
| City of Lindale | 105 Ballard Drive Lindale, TX 75771 | Licensing and Permitting Fees |

| City of Linden | 301 North Wood Ave Linden, NJ 07036 | Licensing and Permitting Fees |
|---|---|---|
| City of Lindsay, CA | PO Box 369 Lindsay, CA 93247 | Licensing and Permitting Fees |
| City of Lindsay, TX | PO Box 153 Lindsay, TX 76250-0153 | Licensing and Permitting Fees |
| City of Little River Academy | 509 E Main St Little River Academy, TX 76554 | Licensing and Permitting Fees |
| City of Live Oak | 9955 Live Oak Boulevard Live Oak, CA 95953 | Licensing and Permitting Fees |
| City of Lone Grove | 200 SW 1st Street Lake Butler, FL 32054 | Licensing and Permitting Fees |
| City of Longview, TX | PO Box 1952 Longview, TX 75606 | Licensing and Permitting Fees |
| City of Longview, WA | 1525 Broadway St Longview, WA 98632 | Other Taxes and Fees |
| City of Los Angeles Building and Safety | 200 N Spring St Los Angeles, CA 90012 | Licensing and Permitting Fees |
| City of Los Banos | 520 J St. Los Banos, CA 93635 | Licensing and Permitting Fees |
| City of Lubbock | 1314 Avenue K Lubbock, TX 79401 | Licensing and Permitting Fees |
| City of Lumberton | 836 N Main St Lumberton, TX 77657 | Licensing and Permitting Fees |
| City of Lyman | 8405 S Main St Lyman, WA 98263 | Other Taxes and Fees |
| City of Lynn Haven | 825 Ohio Avenue Lynn Haven, FL 32444 | Licensing and Permitting Fees |
| City of Mabank | 129 E Market St Mabank, TX 75147 | Licensing and Permitting Fees |
| City of MacClenny | 118 E Macclenny Ave Macclenny, FL 32063 | Licensing and Permitting Fees |
| City of Madera | 205 W. Fourth Street Madera, CA 93637 | Licensing and Permitting Fees |
| City of Magnolia | PO Box 1126 Magnolia, AR 71754 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| City of Manhattan Beach | 1400 Highland Avenue Manhattan Beach, CA 90266 | Licensing and Permitting Fees |
| City of Marfa | PO Box 787 Marfa, TX 79843 | Licensing and Permitting Fees |
| City of Martinez | 525 Henrietta St Martinez, CA 94553 | Licensing and Permitting Fees |
| City of Marysville | 80 Columbia Ave Marysville, WA 98270 | Licensing and Permitting Fees |
| City of Mayflower | 2 Ashmore Dr Mayflower, AR 72106 | Licensing and Permitting Fees |
| City of McAllen | 1300 W Houston Ave McAllen, TX 78501 | Licensing and Permitting Fees |
| City of McCleary | 100 S 3rd Street McCleary, WA 98557 | Licensing and Permitting Fees |
| City of McFarland | 401 W. Kern Ave Mc Farland, CA 93250 | Licensing and Permitting Fees |
| City of Medford, MA | 85 George P. Hassett Drive Medford, MA 02155 | Licensing and Permitting Fees |
| City of Medford, OR | 41 1 W 8th Street Medford, OR 97501 | Licensing and Permitting Fees |
| City of Melbourne | 900 E. Strawbridge Ave Melbourne, FL 32901 | Licensing and Permitting Fees |
| City of Merced | 678 W 18th Street Merced, CA 95340 | Licensing and Permitting Fees |
| City of Mesquite | 1515 N Galloway Ave Mesquite, TX 75149 | Licensing and Permitting Fees |
| City of Mexico Beach | 201 Paradise Path Mexico Beach, FL 32456 | Licensing and Permitting Fees |
| City of Miami Gardens | 18605 NW 27th Avenue Miami Gardens, FL 33056 | Licensing and Permitting Fees |
| City of Millville | 12 S. High Street, PO Box 609 Millville, NJ 08332 | Licensing and Permitting Fees |
| City of Minneola Building Department | 800 N. US Hwy 27 Minneola, FL 34715 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| City of Mission | 1201 E 8th St<br>Mission, TX 78572 | Licensing and Permitting Fees |
| City of Modesto | 3321 Power Inn Road, #210<br>Sacramento, CA 95826 | Other Taxes and Fees |
| City of Montclair | 5111 Benito St<br>Montclair, CA 91763 | Licensing and Permitting Fees |
| City of Moody | 606 Ave E<br>Moody, TX 76557 | Licensing and Permitting Fees |
| City of Moore Building Inspector's Office | 301 N. Broadway Ave<br>Oklahoma City, OK 73160 | Licensing and Permitting Fees |
| City of Morehead | 1100 Bridges St<br>Morehead City, NC 28557 | Licensing and Permitting Fees |
| City of Morrilton | 119 N Division St.<br>Morrilton, AR 72110 | Licensing and Permitting Fees |
| City of Mount Dora | 510 N Baker St.<br>Mount Dora, FL 32757 | Licensing and Permitting Fees |
| City of Mount Pleasant | 501 N Madison<br>Mount Pleasant, TX 75455 | Licensing and Permitting Fees |
| City of Muenster | 400 N Main St<br>Muenster, TX 76252 | Licensing and Permitting Fees |
| City of Mulberry | 1550 W Digital Dr<br>Mulberry, FL 33860 | Licensing and Permitting Fees |
| City of Muldrow | 100 S Main St<br>Muldrow, OK 74948 | Licensing and Permitting Fees |
| City of Muskogee | 505 Columbus Ave<br>Muskogee, OK 74401 | Licensing and Permitting Fees |
| City of Myrtle Beach | 921 N. Oak Street<br>Myrtle Beach, SC 29578 | Licensing and Permitting Fees |
| City of N. Augusta | 100 Georgia Avenue<br>North Augusta, SC 29841 | Licensing and Permitting Fees |
| City of Nampa | 500 12th Ave S<br>Nampa, ID 83651 | Licensing and Permitting Fees |
| City of Natalia | 2078 St Hwy 132 N<br>Natalia, TX 78059 | Licensing and Permitting Fees |

| City Of Needville | PO Box 527<br>Needville, TX 77461 | Licensing and Permitting Fees |
| City of Neptune | 116 First Street<br>Neptune Beach, FL 32266 | Licensing and Permitting Fees |
| City of Nevada | 424 E FM 6<br>Nevada, TX 75173 | Licensing and Permitting Fees |
| City of New Boston | 301 E North Front St<br>New Boston, TX 75570 | Licensing and Permitting Fees |
| City of New Port Richey | 5919 Main Street<br>New Port Richey, FL 34652 | Licensing and Permitting Fees |
| City Of New Smyrna Beach | 210 Sams Ave<br>New Smyrna Beach, FL 32168 | Licensing and Permitting Fees |
| City of Newman | PO Box 787<br>Newman, CA 95360 | Licensing and Permitting Fees |
| City of Newport | 43 Broadway<br>Newport, RI 02840 | Licensing and Permitting Fees |
| City of Norco | 2870 Clark Avenue<br>Norco, CA 92860 | Licensing and Permitting Fees |
| City of Normandy Park | 801 SW 174th St<br>Normandy Park, WA 98166 | Licensing and Permitting Fees |
| City of North Charleston | PO Box 190016<br>North Charleston, SC 29419-9016 | Licensing and Permitting Fees |
| City of North Miami | 776 NE 125 Street N<br>Miami, FL 33161 | Licensing and Permitting Fees |
| City of North Port | 4970 City Hall Boulevard<br>North Port, FL 34286 | Licensing and Permitting Fees |
| City of Northglenn | 11707 Community Center Dr<br>Northglenn, CO 80233 | Sales and Use Tax |
| City of Oak Leaf | 301 Locust Drive<br>Oak Leaf, TX 75154 | Licensing and Permitting Fees |
| City of Oakdale | 280N Third Ave<br>Oakdale, CA 95361 | Licensing and Permitting Fees |

| City of Oakley | 3231 Main St<br>Oakley, CA 94561 | Licensing and<br>Permitting Fees |
|---|---|---|
| City of Ocala | 110 SE Watula Ave<br>Ocala, FL 34471 | Licensing and<br>Permitting Fees |
| City of Oceanside | 300 N Coast Hwy<br>Oceanside, CA 92054 | Licensing and<br>Permitting Fees |
| City of Ocoee | 1 North Bluford Avenue<br>Ocoee, FL 34761 | Licensing and<br>Permitting Fees |
| City of Odem | 100 Voss Ave<br>Odem, TX 78370 | Licensing and<br>Permitting Fees |
| City of Odessa | PO Box 4398<br>Odessa, TX 79760 | Licensing and<br>Permitting Fees |
| City of Okeechobee | 55 SE 3rd Avenue,<br>Room 101<br>Okeechobee, FL 34974 | Licensing and<br>Permitting Fees |
| City of Olympia | PO Box 2009<br>Olympia, WA 98507-<br>2009 | Licensing and<br>Permitting Fees |
| City of Olympia, Washington | 601 4th Ave E<br>Olympia, WA 98507-<br>1967 | Licensing and<br>Permitting Fees<br>Other Taxes and<br>Fees |
| City of Orange | 300 E Chapman Ave<br>Orange, CA 92866 | Licensing and<br>Permitting Fees |
| City of Orange City | 205 East Graves Avenue<br>Orange City, FL 32763 | Licensing and<br>Permitting Fees |
| City of Orange Cove | 633 Sixth Street<br>Orange Cove, CA 93646 | Licensing and<br>Permitting Fees |
| City of Orlando | 400 South Orange Ave<br>Orlando, FL 32802 | Licensing and<br>Permitting Fees |
| City of Ormond Beach | 22 S Beach St, Rm 104<br>Ormond Beach, FL<br>32174 | Licensing and<br>Permitting Fees |
| City of Orting | 104 Bridge St S<br>Orting, WA 98360 | Licensing and<br>Permitting Fees |
| City of Oviedo | 400 Alexandria<br>Boulevard<br>Oviedo, FL 32765 | Licensing and<br>Permitting Fees |
| City of Owasso | 200 S Main<br>Owasso, OK 74055 | Licensing and<br>Permitting Fees |

| | | |
|---|---|---|
| City of Oxnard | 300 West 3rd St., 3rd Floor<br>Oxnard, CA 93030 | Licensing and Permitting Fees |
| City of Ozark | 2910 W Commercial St<br>Ozark, AR 72949 | Licensing and Permitting Fees |
| City Of Pacific | 100 3rd Ave SE<br>Pacific, WA 98047 | Licensing and Permitting Fees |
| City of Pacific | 100 3rd Ave SE<br>Pacific, WA 98047 | Other Taxes and Fees |
| City of Pacifica Building Division | 540 Crespi Dr.<br>Pacifica, CA 94044 | Licensing and Permitting Fees |
| City of Palm Coast | 160 Lake Ave<br>Palm Coast , FL  32164 | Licensing and Permitting Fees |
| City of Palmer | 650 S Dallas St<br>Palmer, TX 75152 | Licensing and Permitting Fees |
| City of Panama City | PO Box 1880<br>Panama City, FL 32402 | Licensing and Permitting Fees |
| City of Panama City Beach | 17007 Panama City Beach Parkway<br>Panama City Beach, FL 32413 | Licensing and Permitting Fees |
| City of Pasco | 525 N 3rd Ave<br>Pasco, WA 99301 | Licensing and Permitting Fees |
| City of Patterson | 1 Plaza Cir<br>Patterson, CA 95363 | Licensing and Permitting Fees |
| City of Pearland | 3519 Liberty Drive<br>Pearland, TX 77581 | Licensing and Permitting Fees |
| City of Pearsall | 215 S Ash<br>Pearsall, TX 78061 | Licensing and Permitting Fees |
| City of Pecos | 115 W 3rd St<br>Pecos, TX 79772 | Licensing and Permitting Fees |
| City of Pembroke Pines | 601 City Center Way<br>Pembroke Pines, FL 33025 | Licensing and Permitting Fees |
| City of Phoenix | PO Box 330<br>Phoenix, OR 97535 | Licensing and Permitting Fees |
| City of Piedmont - Community Development Department | PO Box 240<br>Piedmont, OK 73078 | Licensing and Permitting Fees |

| City of Pinellaspark | 5141 - 78th Ave N<br>Pinellas Park, FL 33781 | Licensing and Permitting Fees |
|---|---|---|
| City of Pinole | 2131 Pear St<br>Pinole, CA 94564 | Licensing and Permitting Fees |
| City of Pittsburg | 65 Civic Ave<br>Pittsburg, CA 94565 | Licensing and Permitting Fees |
| City of Plainview | 202 W 5th St<br>Plainview, TX 79072 | Licensing and Permitting Fees |
| City of Plant | 302 W Reynolds St<br>Plant City , FL 33563 | Licensing and Permitting Fees |
| City of Plant City | 302 W Reynolds St<br>Plant City, FL 33563 | Licensing and Permitting Fees |
| City of Pleasant Hill | 100 Gregory Lane<br>Pleasant Hill, CA 94523 | Licensing and Permitting Fees |
| City of Port Angeles | 321 E 5th St<br>Port Angeles, WA 98362 | Licensing and Permitting Fees |
| City of Port Lavaca | 202 North Virgina<br>Port Lavaca , TX 77979 | Licensing and Permitting Fees |
| City of Port Orange | 1000 City Center Cir<br>Port Orange, FL 32129 | Licensing and Permitting Fees |
| City of Port Saint Lucie | 121 S.W. Port St. Lucie<br>Blvd<br>Port St. Lucie, FL 34984 | Licensing and Permitting Fees |
| City of Portland, Oregon | 111 SW Columbia St,<br>Ste 600<br>Portland, OR 97201 | Income Tax |
| City of Pottsville | 173 E Ash St<br>Pottsville, AR 72858 | Licensing and Permitting Fees |
| City of Prairie | 300 W Main St<br>Grand Prairie, TX 75050 | Licensing and Permitting Fees |
| City of Presidio | PO Box 848<br>Marfa, TX 79843-0848 | Licensing and Permitting Fees |
| City of Progreso | PO Box 699<br>Progreso, TX 78579 | Licensing and Permitting Fees |
| City of Punta Gorda | 326 W Marion Ave<br>Punta Gorda, Fl 33950 | Licensing and Permitting Fees |
| City Of Quinlan | 105 W Main St<br>Quinlan, TX 75474 | Licensing and Permitting Fees |

| City of Rainier, Washington | 102 Rochester St W<br>Rainier, WA 98576 | Other Taxes and Fees |
| --- | --- | --- |
| City of Rancho Cucamonga | 10500 Civic Center Dr<br>Rancho Cucamonga, CA 91730 | Licensing and Permitting Fees |
| City of Reedley | 845 "G" Street<br>Reedley, CA 93654 | Licensing and Permitting Fees |
| City of Renton | 1055 South Grady Way<br>Renton, WA 98057 | Licensing and Permitting Fees<br>Other Taxes and Fees |
| City of Rialto | 150 S Palm Ave<br>Rialto , CA 92376 | Licensing and Permitting Fees |
| City of Riddle | PO Box 143<br>Riddle, OR 97469 | Licensing and Permitting Fees |
| City of Riesel | PO Box 249<br>Riesel, TX 76682 | Licensing and Permitting Fees |
| City of Rio Bravo | 1701 Centeno Ln<br>Laredo, TX 78046 | Licensing and Permitting Fees |
| City of Rio Hondo | 121 N. Arroyo Blvd<br>Rio Hondo, TX 78583 | Licensing and Permitting Fees |
| City Of Rio Vista | One Main St<br>Rio Vista, CA 94571 | Licensing and Permitting Fees |
| City of Riviera Beach | 600 W Blue Heron Blvd, Suite 214<br>Riviera Beach, FL 33404 | Licensing and Permitting Fees |
| City of Robstown | 101 East Main Ave<br>Robstown, TX 78380 | Licensing and Permitting Fees |
| City of Rockdale | 1088 West Ave<br>Conyers , GA 30012 | Licensing and Permitting Fees |
| City of Rockledge | 1600 Huntington Ln<br>Rockledge , FL 32955 | Licensing and Permitting Fees |
| City of Rocklin | 3970 Rocklin Rd<br>Rocklin, CA 95677 | Licensing and Permitting Fees |
| City of Rogers | 113 N 4th St<br>Rogers, AR 72756 | Licensing and Permitting Fees |
| City of Rogue River | 133 Brodway St<br>Rogue River, OR 97537 | Licensing and Permitting Fees |

| City of Roma | 77 W Convent Ave<br>Roma, TX 78584 | Licensing and Permitting Fees |
| --- | --- | --- |
| City of Roswell | 421 N Richardson Ave<br>Roswell, NM 88201 | Licensing and Permitting Fees |
| City of Roy | 216 McNaught St S<br>PO Box 700<br>Roy, WA 98580-0700 | Licensing and Permitting Fees<br>Other Taxes and Fees |
| City of Royse City | 305 N Arch St<br>Royse City, TX 75189 | Licensing and Permitting Fees |
| City of Sachse | 3815 Sachse Rd.,<br>Building B<br>Sachse, TX 75048 | Licensing and Permitting Fees |
| City of Saint Cloud | 1300 Ninth Street St<br>St. Cloud, FL 34769 | Licensing and Permitting Fees |
| City of Salem | 555 Liberty St SE, Room 100<br>Salem, OR 97301 | Licensing and Permitting Fees |
| City of San Antonio | 100 Military Plaza<br>San Antonio, TX 78205 | Licensing and Permitting Fees |
| City of San Clemente | 910 Calle Negocio<br>San Clemente, CA 92673 | Licensing and Permitting Fees |
| City of San Jose | 200 E Santa Clara St<br>San Jose, CA 95113 | Licensing and Permitting Fees |
| City of San Juan | 709 S Nebraska Ave<br>San Juan, TX 78589 | Licensing and Permitting Fees |
| City of San Juan Bautista | 311 Second St<br>San Juan Bautista, CA 95045 | Licensing and Permitting Fees |
| City of Sanford | P.O. Box 1788<br>Sanford, FL 32772-1788 | Licensing and Permitting Fees |
| City of Santa Clara | PO Box 316<br>Santa Clara, NM 88026 | Licensing and Permitting Fees |
| City of Santa Paula | PO Box 569<br>Santa Paula, CA 93601 | Licensing and Permitting Fees |
| City of Sapulpa | 425 E Dewey Avenue<br>Sapulpa, OK 74066 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| City of Seattle | 2101 4th Ave, Ste 1400<br>Seattle, WA 98121 | Licensing and Permitting Fees<br>Other Taxes and Fees |
| City of Sebastian | 1225 Main Street<br>Sebastian, FL 32958 | Licensing and Permitting Fees |
| City of Selma | 1710 Tucker St<br>Selma, CA 93662 | Licensing and Permitting Fees |
| City of Shady Cove | PO Box 1210<br>Shady Cove, OR 97539 | Licensing and Permitting Fees |
| City of Shafter | 336 Pacific Ave<br>Shafter, CA 93263 | Licensing and Permitting Fees |
| City Of Shallowater | 801 Avenue G<br>Shallowater, TX 79363 | Licensing and Permitting Fees |
| City of Shannon Hills | 10401 High Road East<br>Shannon Hills, AR 72103 | Licensing and Permitting Fees |
| City of Shelton | 525 West Cota Street<br>Shelton, WA 98584 | Licening and Permitting Fees<br>Other Taxes and Fees |
| City of Sheridan | 106 West Bell St<br>Sheridan, AR 72150 | Licensing and Permitting Fees |
| City of Shoreline | 17500 Midvale Ave N<br>Shoreline, WA 98133-4905 | Other Taxes and Fees |
| City of Simpsonville | 118 N.E. Main St.<br>Simpsonville, SC 29681 | Licensing and Permitting Fees |
| City of Sisters | PO Box 39<br>Sisters, OR 97759 | Licensing and Permitting Fees |
| City of Smiley | PO Box 189<br>Smiley, TX 78159 | Licensing and Permitting Fees |
| City of Snoqualmie | PO Box 987<br>Snoqualmie, WA 98065 | Other Taxes and Fees |
| City of Snyder | 1925 24th St<br>Snyder, TX 79549 | Licensing and Permitting Fees |
| City of Sonoraa | 201 E Main<br>Sonora, TX 76950 | Licensing and Permitting Fees |
| City Of Splendora | PO Drawer 1087<br>Splendora, TX 77372 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| City of Springdale | 201 Spring St<br>Springdale, AR 72764 | Licensing and Permitting Fees |
| City of Springfield | 408 School Ave<br>Springfield, FL 32401 | Licensing and Permitting Fees |
| City of St. Cloud | 1300 Ninth Street<br>St. Cloud, FL 34769 | Licensing and Permitting Fees |
| City of St. Petersburg | 2842 St. Petersburg St.<br>Petersburg, FL 33731 | Licensing and Permitting Fees |
| City of Stockdale | PO Box 446<br>Stockdale, TX 78160 | Licensing and Permitting Fees |
| City of Stockton | 345 North El Dorado St<br>Stockton, CA 95201 | Licensing and Permitting Fees |
| City of Stuart | 121 SW Flagler Avenue<br>Stuart, FL 34994 | Licensing and Permitting Fees |
| City of Stuttgart | 304 S Maple St<br>Stuttgart, AR 72160 | Licensing and Permitting Fees |
| City of Sugar Land | 2700 Town Center Blvd North<br>Sugar Land, TX 77479 | Licensing and Permitting Fees |
| City of Suisun City | 701 Civic Center Boulevard<br>Suisun City, CA 94585 | Licensing and Permitting Fees |
| City of Sulphur | 600 W. Broadway Avenue<br>Sulphur, OK 73086 | Licensing and Permitting Fees |
| City Of Sweeny | 102 W Ashley Wilson Road<br>Sweeny, TX 77480 | Licensing and Permitting Fees |
| City of Tacoma | 747 Market St<br>Tacoma, WA 98402 | Licensing and Permitting Fees Other Taxes and Fees |
| City of Teaxarkana | 216 Walnut St<br>Texarkana, AR 71854 | Licensing and Permitting Fees |
| City of Tehachapi | 115 South Robinson Street<br>Tehachapi, CA 93561 | Licensing and Permitting Fees |
| City of Temecula | 4100 Main Street<br>Temecula, CA 92590 | Licensing and Permitting Fees |

| City of Temple Terrace | 11250 N 56th Street City Hall 2nd Floor Temple Terrae, FL 33617 | Licensing and Permitting Fees |
|---|---|---|
| City of Tenino | 149 Hodgden St S. Tenino, WA 98589 | Other Taxes and Fees |
| City of Texas | 1801 9th Avenue N Texas City, TX 77590 | Licensing and Permitting Fees |
| City of Three Rivers | 105 N Harborth Ave Three Rivers, TX 78071 | Licensing and Permitting Fees |
| City of Throton | PO Box 910222 Denver, CO 80291 | Sales and Use Tax |
| City of Titusville | 555 S Washington Avenue PO Box 2806 Titusville, FL 32796 | Licensing and Permitting Fees |
| City of Troup | PO Box 637 Troup, TX 75789 | Licensing and Permitting Fees |
| City of Trumann | 825 Highway 463 North Trumann, AR 72472 | Licensing and Permitting Fees |
| City of Tulare | 411 E Kern Ave Tulare, CA 93274 | Licensing and Permitting Fees |
| City of Tulsa Permits | 175 E. 2nd Street, 4th Floor Tulsa, OK 74103 | Licensing and Permitting Fees |
| City of Tumwater | 6500 Linderson Way SW Tumwater, WA 98501 | Licensing and Permitting Fees Other Taxes and Fees |
| City of Turlock | 156 S. Brodway, Suite 114 Turlock, CA 95380 | Licensing and Permitting Fees |
| City of Umatilla | 700 6th Street Umatilla, OR 97882 | Licensing and Permitting Fees |
| City of Vallejo | 555 Santa Clara St #3 Vallejo, CA 94590 | Licensing and Permitting Fees |
| City of Van | 310 Chestnut Van, TX 75790 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| City of Van Buren | 1003 Boadway Street Van Buren, AR 72956 | Licensing and Permitting Fees |
| City of Venice | 401 West Venice Avenue Venice, FL 34285 | Licensing and Permitting Fees |
| City of Vernon | 4305 S. Santa Fe Ave. Vernon, CA 90058 | Licensing and Permitting Fees |
| City of Victorville | 14343 Civic Dr Victorville, CA 92393 | Licensing and Permitting Fees |
| City of Visalia | PO Box 4002 Visalia, CA 93278 | Licensing and Permitting Fees |
| City of Wake Village | 624 Burma Rd Wake Village, TX 75501 | Licensing and Permitting Fees |
| City of Walnut | 21201 La Puente Rd Walnut, CA 91789 | Licensing and Permitting Fees |
| City of Warren | 104 N Myrtle Warren, AR 71671 | Licensing and Permitting Fees |
| City of Weir | 2205 S Main St Weir, TX 78674 | Licensing and Permitting Fees |
| City of Wenatchee | 301 Yakima Street Wenatchee, WA 98801 | Licensing and Permitting Fees |
| City of West Melbourne | 2240 Minton Road West Melbourne, FL 32904 | Licensing and Permitting Fees |
| City of West Palm Beach | PO Box 3366 West Palm Beach, FL 33402 | Licensing and Permitting Fees |
| City of West Park | 1965 S State Rd 7 Hollywood, FL 33023 | Licensing and Permitting Fees |
| City of Westlake | 4001 Seminole Pratt Whitney Rd Westlake, FL 33470 | Licensing and Permitting Fees |
| City of Westminster | 4800 W 92nd Ave Westminster, CO 80031 | Sales and Use Tax |
| City of Westport | 801 N. Montesano St PO Box 505 Westport, WA 98595 | Other Taxes and Fees |
| City of Westworth Village | 311 Burton Hill Rd Fort Worth, TX 76114 | Licensing and Permitting Fees |

| City of Wheat Ridge | 7500 W 29th Ave Wheat Ridge, CO 80033 | Sales and Use Tax |
|---|---|---|
| City of Whitewright | PO Box 966 Whitewright, TX 75491 | Licensing and Permitting Fees |
| City Of Whitney | 115 W Jefferson Ave Whitney, TX 76692 | Licensing and Permitting Fees |
| City of Whittier | 13230 E. Penn Street Whittier, CA 90602 | Licensing and Permitting Fees |
| City of Wilmer | 128 N Dallas Avenue Wilmer, TX 75172 | Licensing and Permitting Fees |
| City of Winter Garden | 300 W Plant St Winter Green, FL 34787 | Licensing and Permitting Fees |
| City of Winter Haven | 490 3rd Street NW Winter Haven, FL 33881 | Licensing and Permitting Fees |
| City of Winters | 318 First St Winters, CA 95694 | Licensing and Permitting Fees |
| City of Woodland | 300 First Street Woodland, CA 95695 | Licensing and Permitting Fees |
| City of Wynne | 1111 N Falls Wynne, AR 72396 | Licensing and Permitting Fees |
| City of Yelm | 106 Second St. SE Yelm, WA 98597 | Other Taxes and Fees |
| City of Yucaipa | 34272 Yucaipa Blvd Yucaipa, CA 92399 | Licensing and Permitting Fees |
| City off Stamford | 201 E McHarg St Stamford, TX 79553 | Licensing and Permitting Fees |
| Collier County | 3299 Tamiami Trail E Naples, FL 34112 | Licensing and Permitting Fees |
| Colorado Department of Revenue | 1375 Sherman St. Denver, CO 80203 | Income Tax Sales and Use Tax |
| Comptroller of Maryland | 110 Carroll Street Annapolis, MD 21411-0001 | Income Tax Sales and Use Tax |
| Contractors State License Board | 9821 Business Park Dr Sacramento, CA 95827 | Licensing and Permitting Fees |
| County of Hardin | 300 Monroe St Kountze, TX 77625 | Licensing and Permitting Fees |
| County of Lake | 255 N Forbes St Lakeport, CA 95453 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| County of Lexington | 212 South Lake Drive Lexington, SC 29072 | Licensing and Permitting Fees |
| CSLB - Registrar of Contractors | PO Box 26000 Sacramento, CA 95826 | Licensing and Permitting Fees |
| Delaware Division of Corporations | 401 Federal Street, Suite 4 Dover, DE 19901 | Franchise Tax |
| Department of Labor and Industries | PO Box 44450 Olympia, WA 98504-4450 | Licensing and Permitting Fees |
| Deptford Township | 1011 Cooper Street Deptford, NJ 08096 | Licensing and Permitting Fees |
| Dimmit County | 212 N 4th St. Carrizo Springs, TX 78834 | Licensing and Permitting Fees |
| Dorchester County | 201 Johnston Street St. George, SC 29477 | Licensing and Permitting Fees |
| Edison Township | 100 Municipal Boulevard Edison, NJ 08817 | Licensing and Permitting Fees |
| Element Ontario | 900 Via Piemonte Ontario, CA 91764 | Licensing and Permitting Fees |
| Florence County | 180 N. Irby St. Florence, SC 29501 | Licensing and Permitting Fees |
| Florida County | 5050 W Tennessee St Tallahassee, Fl 32399 | Licensing and Permitting Fees |
| Florida Department of Revenue | 5050 West Tennessee Street Tallahassee, FL 32399 | Income Tax Sales and Use Tax |
| Florida Department of State | 2415 North Monroe St, Suite 810 Tallahassee, FL 32314 | Licensing and Permitting Fees |
| Franklin County | 502 Boeing Street Pasco, WA 99301 | Licensing and Permitting Fees |
| Galloway Township | 300 E. Jimmie Leeds Rd Galloway, NJ 08205 | Licensing and Permitting Fees |
| Georgia Department of Revenue | PO Box 740321 Atlanta, GA 30374-0321 | Income Tax Sales and Use Tax |

| | | |
|---|---|---|
| Gloucester Township | 1261 Chews Landing-Clementon Rd. Clementon, NJ 08021 | Licensing and Permitting Fees |
| Greenville County | 301 University Ridge, Suite N-2400 Greenville, SC 29601 | Licensing and Permitting Fees |
| Hardin County | 300 Monroe St Kountze, TX 77625 | Licensing and Permitting Fees |
| Harford County | 220 S. Main Street Bel Air, MD 21014 | Licensing and Permitting Fees |
| Harrison Township | 114 Bridgeton Pike Mullica Hill, NJ 08062 | Licensing and Permitting Fees |
| Hidalgo County | 2818 S Business 281 Edinburg, TX 78539 | Licensing and Permitting Fees |
| Highlands County | 600 S Commerce Ave Sebring, FL 33870 | Licensing and Permitting Fees |
| Idaho Department of Administration | 650 West State Street PO Box 83720 Boise, ID 83720 | Licensing and Permitting Fees |
| Idaho State Tax Commission | PO Box 36 Boise, ID 83722-0410 | Sales and Use Tax |
| Illinois Department of Revenue | 213 State Capitol Springfield, Il 62756 | Sales and Use Tax |
| Illinois Office of the Secretary of State | 213 State Capitol Springfield, IL 62756 | Licensing and Permitting Fees |
| Indian Harbour Beach | 2055 South Patrick Drive Indian Harbour Beach, FL 32937 | Licensing and Permitting Fees |
| Indian River County | 1801 27th Street Vero Beach, FL 32960 | Licensing and Permitting Fees |
| Inyo County | 377 W. Line St Bishop, CA 93514 | Licensing and Permitting Fees |
| Irvine Community Development | 1 Civic Center Plaza Irvine, CA 92606 | Licensing and Permitting Fees |
| Jasper County | 358 Third Avenue, Room 202 PO Box 1659 Ridgeland, SC 29936 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| Jeff Davis County | PO Box 836<br>Fort Davis, TX 79734 | Licensing and Permitting Fees |
| Jefferson County Oregon | 85 SE D Street<br>Madra, OR 97741 | Licensing and Permitting Fees |
| Kentucky Department of Revenue | 501 High Street<br>Frankfort, KY 40601 | Sales and Use Tax |
| Kern County | 2700 "M" Street, Suite 400<br>Bakersfield, CA 93301 | Licensing and Permitting Fees |
| Kershaw County | 515 Walnut St<br>Camden, SC 29020 | Licensing and Permitting Fees |
| Kissimmee Utility Authority | 1701 W Carroll St<br>Kissimmee, FL 34741 | Licensing and Permitting Fees |
| Kitsap County | PO Box 169<br>Port Orchard, WA 98366 | Licensing and Permitting Fees |
| Lady Lake County | 409 Fennell Blvd<br>Lady Lake, FL 32159 | Licensing and Permitting Fees |
| Lake County Board of County Commissioners | PO Box 7800<br>Travares, FL 32778 | Licensing and Permitting Fees |
| Lake Limerick | 709 E St. Andrews Dr<br>Shelton, WA 98584 | Licensing and Permitting Fees |
| Lake Worth Beach Building Department | 1900 2nd Ave N<br>Lake Worth Beach, FL 33461 | Licensing and Permitting Fees |
| Lakeport Fire District | 445 N. Main St<br>Lakeport, CA 95453 | Licensing and Permitting Fees |
| Lehi City | 153 N 100 E<br>Lehi, UT 84043 | Licensing and Permitting Fees |
| Live Oak County Health Department | PO Box 670<br>George West, TX 78022 | Licensing and Permitting Fees |
| Los Angeles County | 24320 S Narbonne Avenue<br>Lomita, CA 90717 | Licensing and Permitting Fees |
| Los Angeles County Department of Public Health | 40546 E 176th St<br>Lancaster, CA 93535 | Licensing and Permitting Fees |
| Louisiana Dept of Revenue | 610 North Third St<br>Baton Rouge, LA 70802 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| Louisianna Department of Revenue | 8585 Archives Ave<br>Baton Rouge, LA 70809 | Income Tax<br>Sales and Use Tax |
| Manatee County | 1112 Manatee Ave W<br>Bradenton, FL 34205 | Licensing and<br>Permitting Fees |
| Marin County | 3501 Civic Center Dr,<br>Ste 308<br>San Rafael, CA 94903 | Licensing and<br>Permitting Fees |
| Marion County | 601 SE 25th Ave<br>Ocala, FL 34471 | Licensing and<br>Permitting Fees |
| Marion County License Department | 2523 East Highway 76<br>Marion, SC 29571 | Licensing and<br>Permitting Fees |
| Marion County Treasurer's Office | 300 Old Main St<br>Yellville, AR 72687 | Licensing and<br>Permitting Fees |
| Mariposa County | 5100 Bullion St<br>Mariposa, CA 95338 | Licensing and<br>Permitting Fees |
| Maverick County | PO Box 304<br>Lone Grove, OK 73443 | Licensing and<br>Permitting Fees |
| Maverick County Road & Bridge<br>Department | 3600 U.S Highway 57 N<br>Eagle Pass, TX 78852 | Licensing and<br>Permitting Fees |
| Mcgees Stamp | 290 East State Rd<br>American Fork, UT<br>84003 | Licensing and<br>Permitting Fees |
| McLennan County | PO Box 648<br>Waco, TX 76703 | Licensing and<br>Permitting Fees |
| Miami Dade County | 73 W Flagler St<br>Miami, FL 33130 | Licensing and<br>Permitting Fees |
| Miami Lakes | 6601 Main St<br>Miami Lakes, FL 33014 | Licensing and<br>Permitting Fees |
| Midland Code Admin | 300 N Loraine<br>Midland, TX 79701 | Licensing and<br>Permitting Fees |
| Missouri Department of Revenue | 301 West High Street<br>Jefferson City, MO<br>65101 | Income Tax<br>Sales and Use Tax |
| Montana Permits and Services | 1539 Eleventh Ave<br>Helena, MT 59601 | Licensing and<br>Permitting Fees |
| Monterey County Regional Fire District | 19900 Porta Drive<br>Salinas, CA 93908 | Licensing and<br>Permitting Fees |
| Mt Pleasant Building Inspections | 100 Ann Edwards Ln<br>Mount Pleasant, SC<br>29464 | Licensing and<br>Permitting Fees |

| | | |
|---|---|---|
| Nevada Department of Taxation | 3850 Arrowhead Dr, 2nd Fl<br>Carson City, NV 89706 | Sales and Use Tax |
| New Hanover County | 230 Government Center Drive<br>Wilmington, NC 28403 | Licensing and Permitting Fees |
| New Jersey Department of Treasury | PO Box 666<br>Trenton, NJ 08646-0666 | Sales and Use Tax |
| New Mexico Manufactured Housing Division | 5500 San Antonio Dr<br>Albuquerque, NM 87109 | Licensing and Permitting Fees |
| New Mexico Taxation and Revenue Department | 1100 South St. Francis Drive<br>Sante Fe, NM 87504 | Sales and Use Tax |
| North Carolina Department of Revenue | 2 S Salisbury St.<br>Raleigh, NC 27601 | Sales and Use Tax |
| North Carolina Utilities Commission | 4325 Mail Service Center<br>Raleigh, NC 27699-4300 | Licensing and Permitting Fees |
| Oakland Town | 230 N Tubb Street<br>PO Box 98<br>Oakland, FL 34760-0098 | Licensing and Permitting Fees |
| Odessa Billing and Collections | PO Box 4398<br>Odessa, TX 79760-4398 | Licensing and Permitting Fees |
| Okaloosa County Florida | 1250 N Eglin Pkwy, Suite 102<br>Shalimar, FL 32579 | Licensing and Permitting Fees |
| Oklahoma Tax Commission | 300 N Broadway Ave<br>Oklahoma City, OK 73102 | Sales and Use Tax |
| Onslow County Planning & Development Department | 234 Northwest Corridor Boulevard<br>Jacksonville, NC 28540 | Licensing and Permitting Fees |
| Orange County | 601 North Ross Street<br>Santa Ana, CA 92701 | Licensing and Permitting Fees |
| Orange County BOCC | 201 S. Rosalind Avenue, 5th Floor<br>Orlando, FL 32801 | Licensing and Permitting Fees |
| Orange County Health and Code Compliance | 11475 - C FM 1442<br>Orange, TX 77630 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| Orange County Public Works | 601 North Ross Street<br>Santa Ana, CA  92701 | Licensing and Permitting Fees |
| Oregon Department of Revenue | PO Box 14730<br>Salem, OR 97309-0464 | Income Tax<br>Licensing and Permitting Fees<br>Other Taxes and Fees |
| Osceola County | 2505 E Irlo Bronson Memorial Hwy<br>Kissimmee, FL 34744 | Licensing and Permitting Fees |
| Palm Beach County | PO Box 4036<br>West Palm Beach, FL 33402 | Licensing and Permitting Fees |
| Panama City | 205 W. 7th St.<br>Panama City, FL 32401 | Licensing and Permitting Fees |
| Parks Edge | 2002 W. Grand Parkway N, Suite 100<br>Katy, TX 77449 | Licensing and Permitting Fees |
| Pasco County | 8731 Citizens Drive New<br>Port Richey, FL 34654 | Licensing and Permitting Fees |
| Pierce County | 930 Tacoma Ave S<br>Tacoma, WA 98402 | Licensing and Permitting Fees |
| Pinellas County | 509 S. East Ave.<br>Clearwater, FL 33756 | Licensing and Permitting Fees |
| Pinellas Park Community Development | 6051 78th Avenue N<br>Pinellas Park, FL 33781 | Licensing and Permitting Fees |
| Polk City Building Dept | 123 Broadway Blvd SE<br>Polk City, FL 33868 | Licensing and Permitting Fees |
| Polk County | 200 Government Center Boulevard<br>Lake Alfred, FL 33850 | Licensing and Permitting Fees |
| Port St Joe | 1002 10th St<br>Port St Joe, FL 32456 | Licensing and Permitting Fees |
| Putnam County | PO Box 1486<br>Palatka, FL 32178-1486 | Licensing and Permitting Fees |
| Richland County | 50 Park Avenue East<br>Mansfield, OH 44902-1861 | Licensing and Permitting Fees |
| Riverside County | 4080 Lemon St, 12th Floor | Licensing and Permitting Fees |

| | PO Box 1409<br>Riverside, CA 92502-1409 | |
|---|---|---|
| Rogers County | 200 S. Lynn Riggs Blvd<br>Claremore, OK 74017 | Licensing and<br>Permitting Fees |
| Saluda County | 400 W Highland St<br>Saluda, SC 29138 | Licensing and<br>Permitting Fees |
| San Bernardino County | 385 N. Arrowhead Ave.<br>San Bernardino, CA 92415 | Licensing and<br>Permitting Fees |
| San Francisco Tax Collector | PO Box 7425<br>San Francisco, CA 94120 | Licensing and<br>Permitting Fees |
| San Joaquin County | 1810 E. Hazelton Ave<br>Stockton, CA 95205 | Licensing and<br>Permitting Fees |
| San Patricio County | 313 N Rachel Street<br>Sinton, TX 78387 | Licensing and<br>Permitting Fees |
| Santa Barbara County | 123 E. Anapamu St.<br>Santa Barbara, CA 93101 | Licensing and<br>Permitting Fees |
| Santa Rosa County | 6495 Caroline Street<br>Milton, FL 32570 | Licensing and<br>Permitting Fees |
| Sarasota County | 1660 Ringling Blvd.<br>Sarasota, FL 34236 | Licensing and<br>Permitting Fees |
| Seminole County | 1101 East First Street<br>Sanford, FL 32771 | Licensing and<br>Permitting Fees |
| South Carolina Department of Revenue | 300A Outlet Pointe Boulevard<br>Columbia, SC 29210 | Income Tax<br>Sales and Use Tax |
| South Carolina Residential Builders Commission | 110 Centerview Dr<br>Columbia, SC 29210 | Licensing and<br>Permitting Fees |
| South Daytona City | 1672 S Ridgewood Ave S<br>Dayton, FL 32119 | Licensing and<br>Permitting Fees |
| Spokane Valley Community Development | 1116 W Broadway Avenue<br>Spokane, WA 99260 | Licensing and<br>Permitting Fees |
| St Johns County - Building Department | 4040 Lewis Speedway<br>St. Augustine, FL 32084 | Licensing and<br>Permitting Fees |

| St Johns County Growth Management | 4040 Lewis Speedway St. Augustine, FL 32084 | Licensing and Permitting Fees |
|---|---|---|
| St Lucie County | 2300 Virginia Avenue Fort Pierce, FL 34982 | Licensing and Permitting Fees |
| St. Lucie County Planning and Development Services | 2300 Virginia Ave F ort Pierce, FL 34982 | Licensing and Permitting Fees |
| State of Colorado | 1300 Broadway, 6th Floor Denver, CO 80203 | Licensing and Permitting Fees |
| State of Louisiana | 1201 N. Third St., Ste. 7-210 Baton Rouge, LA 70802 | Licensing and Permitting Fees |
| Sumter County | 7375 Powell Road Wildwood, FL 34785 | Licensing and Permitting Fees |
| Suwannee County | 224 Pine Ave Live Oak, FL 32064 | Licensing and Permitting Fees |
| Texas Comptroller | PO Box 13528, Capitol Station Austin, TX 78711-3528 | Income Tax Sales and Use Tax |
| Thurston County Treasurer | 3000 Pacific Ave SE, Suite 130 Olympia, WA 98501 | Licensing and Permitting Fees |
| Town of Astatula | 25009 County Road Astatula, FL 34705 | Licensing and Permitting Fees |
| Town of Eatonville | 307 E Kennedy Blvd Maitland, FL 32751 | Licensing and Permitting Fees |
| Town of Elgin | 2469 Main Street P.O. Box 277 Elgin, SC 29045 | Licensing and Permitting Fees |
| Town of Grant Valkaria | 1449 Valkaria Road Grant Valkaria, FL 32950 | Licensing and Permitting Fees |
| Town of Haverhill | 4585 Charlotte Street Haverhill, FL 33417 | Licensing and Permitting Fees |
| Town of Howey in the Hills | PO Box 128 Howey in the Hills, FL 34737 | Licensing and Permitting Fees |
| Town of Lady Lake | 409 Fennell Blvd Lady Lake, FL 32159 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| Town of Lake Hamilton | 100 Smith Ave Lake Hamilton, FL 33851 | Licensing and Permitting Fees |
| Town of Lake Park | 535 Park Avenue Lake Park, FL 33403 | Licensing and Permitting Fees |
| Town of Lantana | 504 Greynolds Circle Lantana, FL 33462 | Licensing and Permitting Fees |
| Town of Lexington | PO Box 397 Lexington, SC 29071 | Licensing and Permitting Fees |
| Town of Lyman | PO Box 1248 Lyman, WA 98263 | Licensing and Permitting Fees |
| Town of Melbourne Beach | 507 Ocean Ave Melbourne Beach, FL 32951 | Licensing and Permitting Fees |
| Town of Palm Shores | 5030 Paul Hurtt Lane Palm Shores, FL 32940 | Licensing and Permitting Fees |
| Town of Pecos City | 115 W 3rd St. Pecos, TX 79772 | Licensing and Permitting Fees |
| Town of Portola Valley | 765 Portola Rd Portola Valley, CA 94028 | Licensing and Permitting Fees |
| Town of Shady Point | 22714 Wiles St Shady Point, OK 74956 | Licensing and Permitting Fees |
| Town of Summerville | 200 South Main Street Summerville, SC 29483 | Licensing and Permitting Fees |
| Town of Verdigris | 25757 S Highway 66 Claremore, OK 74019 | Licensing and Permitting Fees |
| Town of Welaka | PO Box 1098 Welaka, FL 32193 | Licensing and Permitting Fees |
| Town of Woodloch | 2620 N Woodloch St Conroe, TX 77385 | Licensing and Permitting Fees |
| Town of Youngtown | 12030 North Clubhouse Square Youngtown, AZ 85363 | Licensing and Permitting Fees |
| Township of Egg Harbor | 3515 Bargaintown Road Egg Harbor, NJ 08234 | Licensing and Permitting Fees |
| Township of Evesham | 984 Tuckerton Road Marlton, NJ 08053 | Licensing and Permitting Fees |
| Township of Franklin | 1571 Delsea Drive Franklinville, NJ 08322 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| Township of Hopewell | 201 Washington Crossing Pennington Road Titusville, NJ 08560 | Licensing and Permitting Fees |
| Township of Mantua | 401 Main Street Mantua Township, NJ 08051 | Licensing and Permitting Fees |
| Township of Monroe | 1 Municipal Plaza Monroe Township, NJ 08831 | Licensing and Permitting Fees |
| Township of Old Bridge | 1 Old Bridge Plaza Old Bridge, NJ 08857 | Licensing and Permitting Fees |
| Treasurer-State of Ohio | PO Box 4009 Reynoldsburg, OH 43068 | Licensing and Permitting Fees |
| Tuckerton Borough | 420 East Main Street Tuckerton, NJ 08087 | Licensing and Permitting Fees |
| Tulare County Office of the Assessor | 221 S Mooney Blvd, Room 102-E Visalia, CA 93291-4593 | Licensing and Permitting Fees |
| Tulare Economic Development Corporation | 309 W Main St, Suite 110 Visalia, CA 93291 | Licensing and Permitting Fees |
| United States Internal Revenue Service | PO Box 7346 Philadelphia, PA 19101-7346 | Income Tax |
| Upper Deerfield Township | 1325 Highway 77 Seabrook, NJ 08302 | Licensing and Permitting Fees |
| Utah Division of Professional Licensing | PO Box 146741 Salt Lake City, UT 84114-6741 | Licensing and Permitting Fees |
| Utah State Tax Commission | 210 North 1950 West Salt Lake City, UT 84134-0700 | Income Tax |
| Village of Cutler Bay | 10720 Caribbean Blvd, #105 Miami, FL 33189 | Licensing and Permitting Fees |
| Village of Estero | 9401 Corkscrew Palms Circle Estero, FL 33928 | Licensing and Permitting Fees |

| | | |
|---|---|---|
| Village of Indiantown | 15516 SW Osceola St., Suite B Indiantown, FL 34956 | Licensing and Permitting Fees |
| Village of North Palm Beach | 701 US Highway 1, Suite 100 North Palm Beach, FL 33408 | Licensing and Permitting Fees |
| Village of Palm Springs | 226 Cypress Lane Lake Worth, FL 33461 | Licensing and Permitting Fees |
| Village of Palm Springs | 226 Cypress Lane Palm Springs, FL 33461 | Licensing and Permitting Fees |
| Village of Royal Palm Beach | 1050 Royal Palm Beach Blvd. Royal Palm Beach, FL 33411 | Licensing and Permitting Fees |
| Village of Santa Clara | 516 Fort Bayard Street Santa Clara, NM 88026 | Licensing and Permitting Fees |
| Village of Wellington | PO Box 31632 Tampa, FL 33631-3632 | Licensing and Permitting Fees |
| Virginia Department of Taxation | 1957 Westmoreland Street Richmond, VA 23230 | Sales and Use Tax |
| Volusia County | PO Box 604 Deland, FL 32721 | Licensing and Permitting Fees |
| Wagner County Planning & Zoning | 307 E Cherokee Street Wagoner, OK 74467 | Licensing and Permitting Fees |
| Wakulla County Board of County Commissioners | 3093 Crawfordville Hwy Crawfordville, FL 32327 | Licensing and Permitting Fees |
| Walton County | 76 N 6th Street PO Box 1355 DeFuniak Springs, FL 32433 | Licensing and Permitting Fees |
| Walton County Planning and Development Services | 842 State Highway 20 East, Unit 110 Freeport, FL 32439 | Licensing and Permitting Fees |
| Washington Department of Revenue | PO Box 40220 Olympia, WA 98504-0220 | Sales and Use Tax Other Taxes and Fees Licensing and Permitting Fees |

| Washington State Department of Labor & Industries | PO Box 44000 Olympia, WA 98504 | Licensing and Permitting Fees |
|---|---|---|
| Washington Township | 523 Egg Harbor Rd Sewell, NJ 08080 | Licensing and Permitting Fees |
| Webb County Planning | 1110 Washington St, #302 Laredo, TX 78040 | Licensing and Permitting Fees |
| West Virginia Tax Division | 1001 Lee Street. E. Charleston, WV 25301 | Income Tax Sales and Use Tax |
| Wharton County Texas Permits & Inspections | 315 E Milam Suite 102 Wharton, TX 77488 | Licensing and Permitting Fees |
| Willingboro Township | 1 Rev. Dr. M. L. King Willingboro, NJ 08046 | Licensing and Permitting Fees |
| Winter Garden Building Department | 300 W Plant St Winter Garden, FL 34787 | Licensing and Permitting Fees |
| Winter Springs Community Development | 1126 East State Road 434 Winter Springs, FL 32708 | Licensing and Permitting Fees |
| Woolwich Township | 120 Village Green Drive Woolwich Township, NJ 08085 | Licensing and Permitting Fees |